## AFFIDAVIT OF CUSTODIAN OF RECORDS

CASE NAME: _____

CASE NO.: _____721430_____

_____Sebastian Mosquera_____
CUSTODIAN OF RECORDS

Say as follows:

That I am the duly authorized Custodian of these records and have authority to certify said records.

That the copy is a true copy of all the records described in the subpoena.

That the records were prepared by the personnel of the office staff, or persons acting under the control of either, in the ordinary course of business at or near the time of the act, condition or event.

I declare under penalty of perjury that the foregoing is true and correct.

Dated this 14ᵗʰ day of September , 20 22 .

_____
Authorized Signature

Sworn and subscribed before me this

the 14ᵗʰ day of Sept , 20 22 .

_____
Notary Public

My Commission expires: 3/26/23

Notary Public State of Florida
Zandra Curry
My Commission GG 307317
Expires 03/26/2023

| | Acct ID | Customer Name | Phone Number | Fraud | In Service | Out Service | Active | Type |
|---|---|---|---|---|---|---|---|---|
| Detail | 29448776 | ROLANDO PEREIRA | (305) 810-8585 | N | 10/18/2013 15:51:42 | 06/10/2019 11:51:53 | 1 | [S]tandard Telephone Network |
| Detail | 8361447 | EDDIE OGLESBY | (305) 810-8585 | N | 06/14/2019 13:21:44 | 12/31/2100 00:00:00 | Y | [S]tandard Telephone Network |

10/18/13 – 6/10/19

Account: 29448776 - **ROLANDO PEREIRA**

# Account Details

| | | | |
|---|---|---|---|
| Account ID: | 29448776 | Active: | 'Y' |
| Name: | ROLANDO PEREIRA | High Usage Flag: | - |
| Address: | 14373 SW 45TH | Bus/Res: | R |
| City: | MIAMI | Loyal: | Yes |
| State/Zip: | FL 33175-6844 | Chargebacks: | 0 |
| Referrer account: | None | Do Not Contact | N |
| | | | |
| Balance: | $.00 | Concierge Status: | [N]o Premium Care |
| Payment Due: | 06/07/2014 | Concierge Expiration: | 01/01/2000 |
| Invoices: | $118.31 | | |
| Last Invoice: | 06/07/2014 | | |
| Payments: | $139.86 | | |
| Last Payment: | 06/07/2014 | | |
| | | Updated: | 06/07/2014 20:01:40 |
| Added: | 10/10/2013 20:51:36 | Updated CSR: | CSR:Daniel Pollard Job |
| Added CSR: | CSR:Web Registration | Updated IP: | 216.234.76.88 |
| Added IP: | 98.249.162.81 | | |

Account: 29448776 - **ROLANDO PEREIRA**

# Subscription Details

**--- Deactivated ---**

| | | | |
|---|---|---|---|
| R Sub ID: | 18063670 | Active: | '1' |
| Subscription ID: | 16161915 | High Usage: | No |
| Device Name: | ROLANDO-36701 | Suspended: | N |
| Device Type: | [F] 2014 PLUS | 911 Status: | ● B (None) |
| Serial No: | A103100401AEE7 | | |
| Distributor: | Target (09/10/2013) | Auto Renew: | Y |
| | | | |
| Endpoint ID: | 0 | TREATMENTS: | Lookup |
| Phone Number: | (305) 810-8585 | CPN Expired: | Off |
| Callaround Number: | N/A | Stutter Dial Tone: | Off |
| | | | |
| IPP/PM Balance: | $0.00 | Insurance Plan: | NO 2014 magicJack PLUS Replacement Plan |
| IPP/PM Used: | $10.00 | 911 Plan: | NO 911 Service Plan |
| Service Began: | 10/10/2013 09:08:49 | Service Plan: | Five Year Platinum Preferred Plan |
| License Expires: | 04/10/2019 09:08:54 | | |
| Service Type: | [B] - Both Outgoing and Incoming Service | Concierge Status: | None |
| Past Due Flag: | [N] - Good Standing | | |
| | | | |
| Added: | 10/10/2013 21:08:54 | Updated: | 05/11/2019 02:19:41 |
| Added CSR: | CSR:Web Registration | Updated CSR: | CSR:Renewal Notification |
| Add IP: | 98.249.162.81 | Updated IP: | 123.123.123.123 |

Account has no endpoint on file

| | CPN ID | Phone Number | In Service | Out of Service | Active | Type |
|---|---|---|---|---|---|---|
| Detail | | (305) 551-0512 | 10/10/2013 21:08:55 | 10/14/2013 02:32:01 | 1 | Ported PSTN Number |
| Detail | | (305) 810-8585 | 10/18/2013 15:51:42 | 06/10/2019 11:51:53 | 1 | [S]tandard Telephone Network |

--- Deactivated ---

| | | | |
|---|---|---|---|
| CPN: | 17159963 | Active: | '1' |
| Number: | (305) 810-8585 | CPN Type: | S: [S]tandard Telephone Network |
| CPN Plan: | U.S. Phone Number - Free | Country: | US |
| In Service: | 10/18/2013 03:51:42 | | |
| Out of Service: | 06/10/2019 11:51:53 | LERG Information: | (305) 810-8585 |
| | | | |
| Auto Renew | N | VM email address: | |
| Auto Renew Date | 09/06/2014 02:54:07 | VM Password/PIN: | 1234 |
| | | VM Count: | 0 |
| | | | |
| Added: | 10/18/2013 03:51:42 | Updated: | 06/10/2019 11:51:54 |
| Added CSR: | USER:ROLANDO PEREIRA | Updated CSR: | CSR:Greg Wood |
| Add IP: | 98.249.162.81 | Updated IP: | |

| | | | |
|---|---|---|---|
| Location ID: | 27303101 (Account Location) | Active: | 'Y' |
| Country: | US | Display: | 'Y' |
| Address: | 14373 SW 45TH TER | DBA: | ROLANDO PEREIRA |
| Location: | | First Name: | ROLANDO |
| City: | MIAMI | Last Name: | PEREIRA |
| State/Zip: | FL 33175-6844 | | |
| InCity: | U (Unassigned) | | |
| | | | |
| Added: | 10/10/2013 20:55:07 | Updated: | 10/10/2013 20:55:07 |
| Added CSR: | CSR:Web Registration | Updated CSR: | CSR:Web Registration |
| Add IP: | 98.249.162.81 | Updated IP: | 98.249.162.81 |

| | | | |
|---|---|---|---|
| Email ID: | 32285135 | Active: | 'Y' (primary) |
| Type: | M | Verified Flag/Date: | N  01/01/2000 |
| Marketing Use: | Marketing emails  ⌄ | Password: | P12171948 |
| Email Address: | ROLANDOP914@COMCAST.NET | | |
| Added CSR: | CSR:Web Registration | Updated CSR: | CSR:Web Registration |
| Added Date: | 10/10/2013 20:51:36 | Updated Date: | 10/10/2013 20:55:07 |
| Added IP: | 98.249.162.81 | Updated IP: | 98.249.162.81 |

# List IP Addresses

☐ Devices   ☐ Devices by IP   ☐ DB Transactions   ☑ Show All

[Download] [Email] [Xml Report]

**magicJack IP Addresses**

No IP Address found for devices on account '29448776'

**magicJacks by IP Addresses**

No IP Address found for devices on account '29448776'

Database Data Creation IP Addresses: Account, Subscription, Phone Number, Orders, and Updated Orders

| IP Address | Country | Min Added | Max Added | Tables |
|---|---|---|---|---|
| 216.234.76.88 | United States Of America | 10/10/2013 21:08:54 | 06/06/2014 14:54:06 | orders |
| 98.249.162.81 | United States Of America | 10/10/2013 20:51:36 | 10/18/2013 15:51:42 | account,cpn,orders,rsubscriber |
| 98.254.55.39 | United States Of America | 06/06/2014 14:54:06 | 06/06/2014 14:54:06 | orders |

6/14/19 – Present

Account: 8361447 - EDDIE OGLESBY

# Account Details

| | | | |
|---|---|---|---|
| Account ID: | 8361447 | Active: | 'Y' |
| Name: | EDDIE OGLESBY | High Usage Flag: | - |
| Address: | 16445 NE 142ND | Bus/Res: | R |
| City: | FORT MC COY | Loyal: | Yes |
| State/Zip: | FL 32134-7504 | Chargebacks: | 0 |
| Referrer account: | None | Do Not Contact | N |
| | | | |
| Balance: | $.00 | Concierge Status: | [N]o Premium Care |
| Payment Due: | 05/10/2021 | Concierge Expiration: | 01/01/2000 |
| Invoices: | $4794.73 | | |
| Last Invoice: | 05/10/2021 | | |
| Payments: | $4804.38 | | |
| Last Payment: | 05/11/2021 | | |
| | | Updated: | 05/11/2021 01:33:30 |
| Added: | 12/16/2008 20:06:06 | Updated CSR: | CSR:Daniel Pollard Job |
| Added CSR: | OTHER:prcinbound | Updated IP: | 123.123.123.123 |
| Added IP: | | | |

Account: 8361447 - EDDIE OGLESBY

# List Registered Subscriptions

| | Reg Sub ID | Subscription ID | Endpoint ID | Device Name | Serial | Current CPN | Type | Active | Expired | Concierge | 911 | Start Service | End Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Detail | 44537241 | 15125518 | 120240402 | EEYORE | A1193881007042 | (305) 810-8585 | MAGICJACK [H]OME | Y | N | None | ● | 2019-07-02 12:42:25.000 | 2024-05-08 00:00:00.000 |
| Detail | 24008806 | 15125518 | 0 | JUNIOR-6886 | A1032000003AAF | (352) 450-7710 | [F] 2014 PLUS | N | Y | None | - | 2014-08-06 15:17:12.000 | 2014-09-08 18:04:59.000 |
| Detail | | | | | | | | | | | | | |
| Detail | | | | | | | | | | | | | |
| Detail | | | | | | | | | | | | | |
| Detail | | | | | | | | | | | | | |
| Detail | | | | | | | | | | | | | |
| Detail | | | | | | | | | | | | | |
| Detail | | | | | | | | | | | | | |

Account: 8361447 - **EDDIE OGLESBY**

# Subscription Details

| | |
|---|---|
| RSub ID: | 44537241 |
| Subscription ID: | 15125518 |
| Device Name: | EEYORE |
| Device Type: | MAGICJACK [H]OME |
| Serial No: | A1193001007042 |
| Distributor: | Direct [Internet ~ ] (04/04/2019) |

| | |
|---|---|
| Endpoint ID: | 120240402 |
| Phone Number: | (305) 810-8585 |
| Callaround Number: | N/A |

| | |
|---|---|
| IPP/PM Balance: | $0.00 |
| IPP/PM Used: | $3,085.00 |
| Service Began: | 07/02/2019 12:42:25 |
| License Expires: | 05/08/2024 12:00:00 |
| Service Type: | [B] - Both Outgoing and Incoming Service |
| Past Due Flag: | [N] - Good Standing |

| | |
|---|---|
| Active: | 'Y' |
| High Usage: | No |
| Suspended: | N |
| 911 Status: | 🟢 G (Active) |
| | **16445 NE 142ND CT**<br>**FORT MC COY, FL 32134-7504** |

| | |
|---|---|
| Auto Renew: | Y |

| | |
|---|---|
| TREATMENTS: | **Lookup** |
| CPN Expired: | Off |
| Stutter Dial Tone: | Off |

| | |
|---|---|
| Insurance Plan: | NO magicJackHOME Replacement Plan |
| 911 Plan: | PAID 911 Service Plan |
| Service Plan: | magicJackHOME Standard Dialing Plan |

| | |
|---|---|
| Concierge Status: | None |

| | |
|---|---|
| Added: | 07/02/2019 12:42:31 |
| Added CSR: | CSR:Web Registration |
| Add IP: | 142.197.59.38 |

| | |
|---|---|
| Updated: | 05/09/2022 06:01:08 |
| Updated CSR: | CSR:Daniel Pollard Job |
| Updated IP: | 216.234.76.88 |

Account: 8361447 - **EDDIE OGLESBY**

# Endpoint Details

| | |
|---|---|
| Endpoint ID: | 120240402 |
| Enumber: | E305810858501 (H) |
| Subscriber ID: | 44537241 (R) |
| CPN ID: | 36979769 |
| Subscription ID: | 15125518 |
| IPP User ID: | E001512551801 |
| Phone Number: | (305) 810-8585 |
| Location ID: | 31885152 |
| Serial No: | A1193001007042 |

| | |
|---|---|
| Resource Group ID: | 900 |
| Admin State: | 0 - Up |
| Op State: | 1 - IN SERVICE |
| Sip Encryption: | Enabled |
| RTP Bypass: | Enabled ⌄ |

| | |
|---|---|
| Public IP: | 35.141.103.104:0 |
| Private IP: | :0 |

Show Call Services

| | |
|---|---|
| Registered Site: | Miami |
| Proxy Host: | Default Proxy ⌄ |

| | |
|---|---|
| Last Provision: | 05/09/2022 03:16:51PM |
| Last Provision IP: | 35.141.103.104 |

| | |
|---|---|
| Prev Provision: | 05/08/2022 03:16:41PM |
| Prev Provision IP: | 35.141.103.104 |

| | |
|---|---|
| Current Version: | 20191224049944 |

| | |
|---|---|
| Added: | 07/18/2021 07:51:06 |
| Added CSR | A8361447 |
| Add IP: | 35.141.103.104 |

| | |
|---|---|
| Updated: | 07/18/2021 08:01:19 |
| Updated CSR: | W9999999903 |
| Updated IP: | 162.219.152.90 |

# List Phone Numbers

| | CPN ID | Phone Number | In Service | Out of Service | Active | Type |
|---|---|---|---|---|---|---|
| Detail | 36979769 | (305) 810-8585 | 06/14/2019 13:21:44 | 12/31/2100 00:00:00 | Y | [S]tandard Telephone Network |
| Detail | 37587170 | (352) 454-3076 | 05/10/2021 03:16:32 | 12/31/2100 00:00:00 | Y | Alternate Phone Number |
| Detail | | (305) 810-8587 | 06/14/2019 00:52:12 | 01/19/2020 10:51:46 | 5 | [S]tandard Telephone Network |
| Detail | | (305) 810-8375 | 06/14/2019 11:42:53 | 01/19/2020 10:56:04 | 3 | [S]tandard Telephone Network |
| Detail | | (305) 438-6166 | 07/01/2015 14:34:15 | 04/20/2017 11:51:27 | 2 | [S]tandard Telephone Network |
| Detail | | (352) 450-7503 | 03/20/2017 16:00:59 | 09/17/2021 04:22:57 | 2 | [S]tandard Telephone Network |
| Detail | | (352) 450-7710 | 04/01/2014 10:28:59 | 01/16/2016 11:09:44 | 2 | [S]tandard Telephone Network |
| Detail | | (352) 533-8622 | 08/16/2010 18:55:49 | 09/17/2021 03:20:33 | 1 | magicJack Network Public Number |
| Detail | | (352) 897-7418 | 05/10/2021 03:22:52 | 09/17/2021 04:22:44 | 1 | [S]tandard Telephone Network |
| Detail | | (352) 537-4068 | 05/22/2015 02:07:54 | 04/23/2017 11:42:32 | 1 | Alternate Phone Number |
| Detail | | (808) 351-8291 | 04/23/2017 11:42:52 | 05/10/2021 03:15:58 | 1 | Alternate Phone Number |

# Phone Number Details

| | | | |
|---|---|---|---|
| CPN: | 36979769 | Active: | 'Y' |
| Number: | (305) 810-8585 | CPN Type: | S: [S]tandard Telephone Network |
| CPN Plan: | U.S. Phone Number - Free | Country: | US |
| In Service: | 06/14/2019 01:21:44 | | |
| Out of Service: | 12/31/2100 12:00:00 | LERG Information: | (305) 810-8585 |
| | | | |
| Auto Renew | N | VM email address: | |
| Auto Renew Date | 09/14/2019 01:21:44 | VM Password/PIN: | 1234 |
| | | VM Count: | 0 |
| | | | |
| Added: | 06/14/2019 01:21:44 | Updated: | 07/18/2021 07:51:06 |
| Added CSR: | USER:EDDIE OGLESBY | Updated CSR: | USER:EDDIE OGLESBY |
| Add IP: | 142.197.59.38 | Updated IP: | 35.141.103.104 |

# List Locations

| | Location ID | Customer Name | Address | City/State/Zip | Country | Active | Display | Phone |
|---|---|---|---|---|---|---|---|---|
| Detail | 35926273 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | Y | Y | *0000000000* |
| Detail | 31885152 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | Y | Y | (352) 450-7503 |
| Detail | | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | (352) 450-7503 |
| Detail | | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | (352) 546-2316 |
| Detail | | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MCCOY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | *0000000000* |
| Detail | | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MCCOY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | (352) 546-2316 |
| Detail | | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MCCOY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | *0000000000* |
| Detail | | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | (305) 438-6166 |

Add Location

Account: 8361447 - **EDDIE OGLESBY**

# List Email Addresses

| | Email Address ID | Email Address | Active | |
|---|---|---|---|---|
| Detail | 30709723 | KID KOYOTE@YAHOO.COM | Y | (primary) |
| Detail | | kidkoyote@yahoo.com | 1 | |

**Add Email Address**

Account: 8361447 - **EDDIE OGLESBY**

# List Credit Cards

| | Credit Card ID | Payment Type | Token | Exp Date | Name | Address | City, State, ZIP, Country | Active | Display | Phone | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Detail | 28692298 | [M]ASTER CARD | 546540XXXXXX1787 | 10/2023 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | Y | Y | *0000000000* | Deactivate |
| Detail | | [V]ISA CARD | 474476XXXXXX1824 | 12/2011 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 474476XXXXXX0964 | 03/2013 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 482853XXXXXX3023 | 04/2012 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 482890XXXXXX1012 | 04/2012 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 482890XXXXXX1012 | 04/2012 | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 435142XXXXXX5551 | 10/2014 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [M]ASTER CARD | 546540XXXXXX5794 | 04/2015 | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [M]ASTER CARD | 546540XXXXXX3401 | 08/2015 | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 468836XXXXXX9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 468836XXXXXX9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [M]ASTER CARD | 517805XXXXXX6162 | 04/2021 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 468836XXXXXX9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 468836XXXXXX9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [A]MERICAN EXPRESS | 379804XXXXX1007 | 01/2022 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [M]ASTER CARD | 523914XXXXXX4057 | 12/2019 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [D]ISCOVER CARD | 601100XXXXXX1927 | 01/2022 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [D]ISCOVER CARD | 601100XXXXXX1927 | 01/2022 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [A]MERICAN EXPRESS | 379804XXXXX1007 | 01/2022 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [M]ASTER CARD | 517805XXXXXX6162 | 04/2021 | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 468836XXXXXX9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 450-7503 | Activate |
| Detail | | [M]ASTER CARD | 517805XXXXXX6162 | 03/2022 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 450-7503 | Activate |
| Detail | | [M]ASTER CARD | 546540XXXXXX7415 | 07/2021 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 450-7503 | Activate |
| Detail | | [M]ASTER CARD | 546540XXXXXX5825 | 06/2023 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 450-7503 | Activate |

Account: 8361447 - **EDDIE OGLESBY**

# List IP Addresses

☐ Devices     ☐ Devices by IP     ☐ DB Transactions     ☑ Show All

**Download** **Email** **Xml Report**

**magicJack IP Addresses**

| Jack Serial Number | Public IP | Country | Private IP |
|---|---|---|---|
| A1193001007042 | 35.141.103.104 | United States Of America | |

**magicJacks by IP Addresses**

| Public IP | Country | Private IP | Jack Serial Numbers |
|---|---|---|---|
| 35.141.103.104 | United States Of America | | A1193001007042 |

Database Data Creation IP Addresses: Account, Subscription, Phone Number, Orders, and Updated Orders

| IP Address | Country | Min Added | Max Added | Tables |
|---|---|---|---|---|
| 10.170.20.250 | - | 04/30/2021 07:14:48 | 04/30/2021 07:20:32 | orders |
| 121.96.69.162 | Philippines | 03/12/2014 18:40:14 | 03/20/2014 11:32:43 | orders |
| 122.55.16.211 | Philippines | 08/01/2014 10:39:10 | 08/01/2014 10:39:10 | orders |
| 123.123.123.123 | China | 12/05/2012 02:27:32 | 05/10/2021 03:22:52 | orders |
| 124.106.127.51 | Philippines | 07/01/2011 18:28:59 | 07/01/2011 18:28:59 | orders |
| 142.197.209.136 | United States Of America | 02/15/2016 17:51:21 | 03/16/2017 14:35:08 | orders |
| 142.197.53.36 | United States Of America | 03/20/2017 15:54:18 | 12/10/2017 10:45:13 | cpn,orders,rsubscriber |
| 142.197.59.38 | United States Of America | 07/30/2018 14:19:42 | 07/02/2019 12:42:34 | cpn,orders,rsubscriber |
| 151.213.163.124 | United States Of America | 12/25/2010 14:28:32 | 12/25/2010 14:28:32 | cpn |
| 151.213.166.246 | United States Of America | 09/01/2011 05:14:29 | 09/01/2011 05:14:29 | orders |
| 173.187.39.143 | United States Of America | 10/03/2014 10:32:48 | 10/03/2014 10:32:48 | orders |
| 174.131.120.117 | United States Of America | 03/18/2014 10:49:08 | 03/18/2014 10:49:08 | rsubscriber |
| 174.131.49.162 | United States Of America | 04/01/2014 10:28:59 | 04/01/2014 10:28:59 | cpn,orders |
| 174.131.55.77 | United States Of America | 08/09/2013 00:57:41 | 08/09/2013 00:57:41 | orders |
| 174.131.60.131 | United States Of America | 03/13/2013 10:51:07 | 03/13/2013 10:51:07 | orders |
| 174.131.65.26 | United States Of America | 08/03/2013 02:57:25 | 08/03/2013 02:57:25 | orders |
| 174.131.85.71 | United States Of America | 08/08/2013 11:47:06 | 08/08/2013 13:11:17 | orders,rsubscriber |
| 216.115.78.34 | United States Of America | 03/16/2017 13:58:14 | 04/17/2017 09:23:12 | orders |
| 216.234.76.88 | United States Of America | 08/31/2012 10:46:17 | 05/10/2021 03:16:32 | orders |
| 216.234.76.89 | United States Of America | 02/09/2011 03:54:59 | 12/05/2011 15:49:20 | orders |
| 35.141.103.104 | United States Of America | 05/03/2020 14:21:54 | 05/10/2021 03:22:52 | cpn,orders |
| 68.202.148.208 | United States Of America | 12/29/2017 16:08:22 | 06/16/2018 09:17:05 | orders |
| 71.30.247.169 | United States Of America | 12/05/2015 23:43:00 | 12/05/2015 23:43:00 | orders |
| 71.30.248.6 | United States Of America | 11/25/2015 22:18:10 | 11/25/2015 22:18:10 | orders |
| 71.30.251.166 | United States Of America | 12/01/2015 08:27:37 | 12/02/2015 06:14:56 | orders |
| 71.31.104.2 | United States Of America | 08/31/2012 10:46:17 | 09/01/2012 20:48:36 | orders |
| 75.117.54.104 | United States Of America | 09/04/2014 10:14:36 | 09/08/2014 18:05:00 | orders,rsubscriber |
| 75.88.126.57 | United States Of America | 06/27/2011 20:00:37 | 06/27/2011 20:00:37 | orders |
| 75.89.16.109 | United States Of America | 05/02/2011 09:59:46 | 05/04/2011 11:02:35 | orders |
| 75.89.18.120 | United States Of America | 05/08/2011 13:18:59 | 05/08/2011 13:18:59 | orders |
| 75.89.23.194 | United States Of America | 06/10/2012 17:01:05 | 06/10/2012 17:01:05 | orders |
| 75.89.28.182 | United States Of America | 05/09/2011 15:46:01 | 05/09/2011 15:46:01 | orders |
| 75.89.28.44 | United States Of America | 06/09/2011 13:17:47 | 06/10/2011 10:12:18 | orders |
| 75.89.30.17 | United States Of America | 05/11/2011 08:04:13 | 05/11/2011 08:04:13 | orders |
| 75.90.56.117 | United States Of America | 07/24/2015 04:12:16 | 07/25/2015 01:04:15 | orders |
| 75.90.56.54 | United States Of America | 12/01/2011 06:46:52 | 12/01/2011 06:46:52 | orders |
| 75.90.57.16 | United States Of America | 02/09/2011 03:54:59 | 02/09/2011 03:54:59 | orders |
| 75.90.57.241 | United States Of America | 12/10/2015 09:14:05 | 12/12/2015 07:45:24 | orders |
| 75.91.102.77 | United States Of America | 12/05/2011 15:49:20 | 12/05/2011 15:49:20 | orders,rsubscriber |
| 75.91.103.33 | United States Of America | 08/16/2010 18:13:08 | 08/16/2010 18:55:49 | cpn,rsubscriber |
| 75.91.82.159 | United States Of America | 10/14/2015 17:02:17 | 10/14/2015 17:02:19 | orders,rsubscriber |
| 75.91.82.244 | United States Of America | 10/11/2015 03:17:40 | 10/11/2015 03:19:20 | orders |
| 75.91.83.178 | United States Of America | 06/20/2011 22:25:18 | 06/20/2011 22:25:18 | orders |
| 75.91.83.194 | United States Of America | 07/07/2011 20:49:48 | 07/07/2011 20:49:48 | rsubscriber |
| 75.91.83.64 | United States Of America | 05/22/2015 02:06:28 | 05/30/2015 22:42:15 | cpn,orders |
| 75.91.90.112 | United States Of America | 12/01/2011 06:37:25 | 12/01/2011 06:37:25 | orders |
| 75.91.90.177 | United States Of America | 07/01/2015 14:34:15 | 07/01/2015 14:34:15 | cpn,orders |
| 75.91.97.181 | United States Of America | 01/07/2016 19:24:51 | 01/10/2016 23:16:13 | orders |
| 96.66.199.28 | United States Of America | 03/16/2017 14:16:28 | 03/16/2017 14:37:36 | orders |
| 98.17.11.135 | United States Of America | 08/06/2014 15:17:20 | 08/06/2014 15:17:20 | rsubscriber |
| 98.18.19.44 | United States Of America | 06/08/2015 09:42:12 | 06/08/2015 09:42:12 | orders |

# List IP Addresses

○ Devices  ☐ Devices by IP  ☐ DB Transactions  ☑ Show All

**Download** **Email** **Xml Report**

**magicJack IP Addresses**

| Jack Serial Number | Public IP | Country | Private IP |
|---|---|---|---|
| A1193001007042 | 35.141.103.104 | United States Of America | |

**magicJacks by IP Addresses**

| Public IP | Country | Private IP | Jack Serial Numbers |
|---|---|---|---|
| 35.141.103.104 | United States Of America | | A1193001007042 |

**Database Data Creation IP Addresses: Account, Subscription, Phone Number, Orders, and Updated Orders**

| IP Address | Country | Min Added | Max Added | Tables |
|---|---|---|---|---|
| 98.18.19.44 | United States Of America | 06/08/2015 09:42:12 | 06/08/2015 09:42:12 | orders |
| 98.18.29.245 | United States Of America | 06/02/2015 01:40:09 | 06/04/2015 23:14:09 | orders |
| | | 12/16/2008 20:06:06 | 06/10/2012 17:01:05 | account,orders |

:count: 8361447 - EDDIE OGLESBY

# Account Details

| | |
|---|---|
| Account ID: | 8361447 |
| Name: | EDDIE OGLESBY |
| Address: | 16445 NE 142ND |
| City: | FORT MC COY |
| State/Zip: | FL 32134-7504 |
| Referrer account: | None |

| | |
|---|---|
| Active: | 'Y' |
| High Usage Flag: | - |
| Bus/Res: | R |
| Loyal: | Yes |
| Chargebacks: | 0 |
| Do Not Contact: | N |

| | |
|---|---|
| Balance: | $.00 |
| Payment Due: | 05/10/2021 |
| Invoices: | $4794.73 |
| Last Invoice: | 05/10/2021 |
| Payments: | $4804.38 |
| Last Payment: | 05/11/2021 |

| | |
|---|---|
| Concierge Status: | [N]o Premium Care |
| Concierge Expiration: | 01/01/2000 |

| | |
|---|---|
| Added: | 12/16/2008 20:06:06 |
| Added CSR: | OTHER:prcinbound |
| Added IP: | |

| | |
|---|---|
| Updated: | 05/11/2021 01:33:30 |
| Updated CSR: | CSR:Daniel Pollard Job |
| Updated IP: | 123.123.123.123 |

Account: 8361447 - EDDIE OGLESBY

# Subscription Details

| | |
|---|---|
| RSub ID: | 44537241 |
| Subscription ID: | 15125518 |
| Device Name: | EEYORE |
| Device Type: | MAGICJACK [H]OME |
| Serial No: | A1193001007042 |
| Distributor: | Direct [Internet ~ ] (04/04/2019) |

| | |
|---|---|
| Active: | 'Y' |
| High Usage: | No |
| Suspended: | N |
| 911 Status: | 🟢 G (Active) |
| | 16445 NE 142ND CT FORT MC COY, FL 32134-7504 |

| | |
|---|---|
| Endpoint ID: | 120240402 |
| Phone Number: | (305) 810-8585 |
| Callaround Number: | N/A |

| | |
|---|---|
| Auto Renew: | Y |

| | |
|---|---|
| IPP/PM Balance: | $0.00 |
| IPP/PM Used: | $3,085.00 |
| Service Began: | 07/02/2019 12:42:25 |
| License Expires: | 05/08/2024 12:00:00 |
| Service Type: | [B] - Both Outgoing and Incoming Service |
| Past Due Flag: | [N] - Good Standing |

| | |
|---|---|
| TREATMENTS: | Lookup |
| CPN Expired: | Off |
| Stutter Dial Tone: | Off |

| | |
|---|---|
| Insurance Plan: | NO magicJackHOME Replacement Plan |
| 911 Plan: | PAID 911 Service Plan |
| Service Plan: | magicJackHOME Standard Dialing Plan |

| | |
|---|---|
| Concierge Status: | None |

| | |
|---|---|
| Added: | 07/02/2019 12:42:31 |
| Added CSR: | CSR:Web Registration |
| Add IP: | 142.197.59.38 |

| | |
|---|---|
| Updated: | 07/18/2021 07:51:06 |
| Updated CSR: | USER:EDDIE OGLESBY |
| Updated IP: | 35.141.103.104 |

# Endpoint Details

| | |
|---|---|
| Endpoint ID: | 120240402 |
| Enumber: | E305810858501 (H) |
| Subscriber ID: | 44537241 (R) |
| CPN ID: | 36979769 |
| Subscription ID: | 15125518 |
| IPP User ID: | E001512551801 |
| Phone Number: | (305) 810-8585 |
| Location ID: | 31885152 |
| Serial No: | A1193001007042 |

| | |
|---|---|
| Resource Group ID: | 900 |
| Admin State: | 0 - Up |
| Op State: | 1 - IN SERVICE |
| Sip Encryption: | Enabled |
| RTP Bypass: | Enabled ▼ |

| | |
|---|---|
| Public IP: | 35.141.103.104:0 |
| Private IP: | :0 |

[ Show Call Services ]

| | |
|---|---|
| Registered Site: | Miami |
| Proxy Host: | Default Proxy ▼ |

| | |
|---|---|
| Last Provision: | 09/14/2021 04:14:29PM |
| Last Provision IP: | 35.141.103.104 |

| | |
|---|---|
| Prev Provision: | 09/14/2021 01:56:52AM |
| Prev Provision IP: | 35.141.103.104 |

| | |
|---|---|
| Current Version: | 20191224049944 |

| | | | |
|---|---|---|---|
| Added: | 07/18/2021 07:51:06 | Updated: | 07/18/2021 08:01:19 |
| Added CSR: | A8361447 | Updated CSR: | W9999999903 |
| Add IP: | 35.141.103.104 | Updated IP: | 162.219.152.90 |

# Phone Number Details

| | |
|---|---|
| CPN: | 36979769 |
| Number: | (305) 810-8585 |
| CPN Plan: | U.S. Phone Number - Free |
| In Service: | 06/14/2019 01:21:44 |
| Out of Service: | 12/31/2100 12:00:00 |

| | |
|---|---|
| Auto Renew | N |
| Auto Renew Date | 09/14/2019 01:21:44 |

| | |
|---|---|
| Active: | 'Y' |
| CPN Type: | S: [S]tandard Telephone Network |
| Country: | US |
| LERG Information: | (305) 810-8585 |

| | |
|---|---|
| VM email address: | |
| VM Password/PIN: | 1234 |
| VM Count: | 5 |

| | | | |
|---|---|---|---|
| Added: | 06/14/2019 01:21:44 | Updated: | 07/18/2021 07:51:06 |
| Added CSR: | USER:EDDIE OGLESBY | Updated CSR: | USER:EDDIE OGLESBY |
| Add IP: | 142.197.59.38 | Updated IP: | 35.141.103.104 |

# List Locations

| | Location ID | Customer Name | Address | City/State/Zip | Country | Active | Display | Phone |
|---|---|---|---|---|---|---|---|---|
| Detail | 35926273 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | Y | Y | *0000000000* |
| Detail | 31885152 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | Y | Y | (352) 450-7503 |
| Detail | | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | (352) 450-7503 |
| Detail | | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | (352) 546-2316 |
| Detail | | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MCCOY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | *0000000000* |
| Detail | | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | (352) 546-2316 |
| Detail | | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MCCOY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | *0000000000* |
| Detail | | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504 | UNITED STATES OF AMERICA | N | Y | (305) 438-6166 |

[ Add Location ]

# List Email Addresses



| | Email Address ID | Email Address | | Active | |
|---|---|---|---|---|---|
| Detail | 30709723 | KID.KOYOTE@YAHOO.COM | Y | | (primary) |
| Detail | | kidkoyote@yahoo.com | 1 | | |

Add Email Address

Account: 8361447 - <u>EDDIE OGLESBY</u>

## List Credit Cards

| | Credit Card ID | Payment Type | Token | Exp Date | Name | Address | City, State, ZIP, Country | Active | Display | Phone | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Delete | 29692298 | [M]ASTER CARD | 5485 4006 2568 1787 | 10/2023 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | Y | Y | *0000000000* | Deactivate |
| Detail | | [V]ISA CARD | 4744 7635 2090 1024 | 12/2011 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 4744 7646 8302 0964 | 03/2013 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 4828 5314 8333 3023 | 04/2012 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 4828 9084 0295 1012 | 04/2012 | EDDIE OGLESBY | 16445 NF 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 4828 9084 0295 1012 | 04/2012 | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [V]ISA CARD | 4351 4243 8381 5551 | 10/2014 | EDDIE OGLESBY | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [M]ASTER CARD | 5465 4002 1871 5794 | 04/2015 | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [M]ASTER CARD | 5465 4017 8556 3401 | 08/2015 | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 546-2316 | Activate |
| Detail | | [M]ASTER CARD | 5465 4083 5374 6243 | 03/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 4688 3627 4634 9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 4688 3627 4634 9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [M]ASTER CARD | 5178 0588 0188 6162 | 04/2021 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 4688 3627 4634 9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 4688 3627 4634 9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [A]MERICAN EXPRESS | 3798 041013 11007 | 01/2022 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [M]ASTER CARD | 5235 1486 6822 4057 | 12/2019 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [D]ISCOVER CARD | 6011 0022 6896 1927 | 01/2022 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [A]MERICAN EXPRESS | 3798 041013 11007 | 01/2022 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [M]ASTER CARD | 5178 0588 0188 6162 | 04/2021 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (305) 438-6166 | Activate |
| Detail | | [V]ISA CARD | 4688 3627 4634 9450 | 12/2020 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 450-7503 | Activate |
| Detail | | [M]ASTER CARD | 5178 0588 0188 6162 | 03/2022 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 450-7503 | Activate |
| Detail | | [M]ASTER CARD | 5465 4043 7304 7415 | 07/2021 | EDDIE JOE OGLESBY JR. | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 450-7503 | Activate |
| Detail | | [M]ASTER CARD | 5465 4035 9886 5825 | 06/2023 | EDDIE JOE OGLESBY JR | 16445 NE 142ND CT | FORT MC COY, FL 32134-7504, US | N | Y | (352) 450-7503 | Activate |

# List IP Addresses

☐ Devices    ☐ Devices by IP    ☐ DB Transactions    ☑ Show All

`Download`  `Email`  `Xml Report`

**magicJack IP Addresses**

| Jack Serial Number | Public IP | Country | Private IP |
|---|---|---|---|
| A1193001007042 | 35.141.103.104 | United States Of America | |

**magicJacks by IP Addresses**

| Public IP | Country | Private IP | Jack Serial Numbers |
|---|---|---|---|
| 35.141.103.104 | United States Of America | | A1193001007042 |

**Database Data Creation IP Addresses: Account, Subscription, Phone Number, Orders, and Updated Orders**

| IP Address | Country | Min Added | Max Added | Tables |
|---|---|---|---|---|
| 10.170.20.250 | - | 04/30/2021 07:14:48 | 04/30/2021 07:20:32 | orders |
| 121.96.69.162 | Philippines | 03/12/2014 18:40:14 | 03/20/2014 11:32:43 | orders |
| 122.55.16.211 | Philippines | 08/01/2014 10:39:10 | 08/01/2014 10:39:10 | orders |
| 123.123.123.123 | China | 12/05/2012 02:27:32 | 05/10/2021 03:22:52 | orders |
| 124.106.127.51 | Philippines | 07/01/2011 18:28:59 | 07/01/2011 18:28:59 | orders |
| 142.197.209.136 | United States Of America | 02/15/2016 17:51:21 | 03/16/2017 14:35:08 | orders |
| 142.197.53.36 | United States Of America | 03/20/2017 15:54:18 | 12/10/2017 10:45:13 | cpn,orders,rsubscriber |
| 142.197.59.38 | United States Of America | 07/30/2018 14:19:42 | 07/02/2019 12:42:34 | cpn,orders,rsubscriber |
| 151.213.163.124 | United States Of America | 12/25/2010 14:28:32 | 12/25/2010 14:28:32 | cpn |
| 151.213.166.246 | United States Of America | 09/01/2011 05:14:29 | 09/01/2011 05:14:29 | orders |

| | | | | |
|---|---|---|---|---|
| 173.187.39.143 | United States Of America | 10/03/2014 10:32:48 | 10/03/2014 10:32:48 | orders |
| 174.131.120.117 | United States Of America | 03/18/2014 10:49:08 | 03/18/2014 10:49:08 | rsubscriber |
| 174.131.49.162 | United States Of America | 04/01/2014 10:28:59 | 04/01/2014 10:28:59 | cpn,orders |
| 74.131.55.77 | United States Of America | 08/09/2013 00:57:41 | 08/09/2013 00:57:41 | orders |
| 174.131.60.131 | United States Of America | 03/13/2013 10:51:07 | 03/13/2013 10:51:07 | orders |
| 174.131.65.26 | United States Of America | 08/03/2013 02:57:25 | 08/03/2013 02:57:25 | orders |
| 174.131.85.71 | United States Of America | 08/08/2013 11:47:06 | 08/08/2013 13:11:17 | orders,rsubscriber |
| 216.115.78.34 | United States Of America | 03/16/2017 13:58:14 | 04/17/2017 09:23:12 | orders |
| 216.234.76.88 | United States Of America | 08/31/2012 10:46:17 | 05/10/2021 03:16:32 | orders |
| 216.234.76.89 | United States Of America | 02/09/2011 03:54:59 | 12/05/2011 15:49:20 | orders |
| 35.141.103.104 | United States Of America | 05/03/2020 14:21:54 | 05/10/2021 03:22:52 | cpn,orders |
| 68.202.148.208 | United States Of America | 12/29/2017 16:08:22 | 06/16/2018 09:17:05 | orders |
| 71.30.247.169 | United States Of America | 12/05/2015 23:43:00 | 12/05/2015 23:43:00 | orders |
| 71.30.248.6 | United States Of America | 11/25/2015 22:18:10 | 11/25/2015 22:18:10 | orders |
| 71.30.251.166 | United States Of America | 12/01/2015 08:27:37 | 12/02/2015 06:14:56 | orders |
| 71.31.104.2 | United States Of America | 08/31/2012 10:46:17 | 09/01/2012 20:48:36 | orders |
| 75.117.54.104 | United States Of America | 09/04/2014 10:14:36 | 09/08/2014 18:05:00 | orders,rsubscriber |
| 75.88.126.57 | United States Of America | 06/27/2011 20:00:37 | 06/27/2011 20:00:37 | orders |
| 75.89.16.109 | United States Of America | 05/02/2011 09:59:46 | 05/04/2011 11:02:35 | orders |
| 75.89.18.120 | United States Of America | 05/08/2011 13:18:59 | 05/08/2011 13:18:59 | orders |
| 75.89.23.194 | United States Of America | 06/10/2012 17:01:05 | 06/10/2012 17:01:05 | orders |
| 75.89.28.182 | United States Of America | 05/09/2011 15:46:01 | 05/09/2011 15:46:01 | orders |
| 75.89.28.44 | United States Of America | 06/09/2011 13:17:47 | 06/10/2011 10:12:18 | orders |
| 75.89.30.17 | United States Of America | 05/11/2011 08:04:13 | 05/11/2011 08:04:13 | orders |
| 75.90.56.117 | United States Of America | 07/24/2015 04:12:16 | 07/25/2015 01:04:15 | orders |
| 75.90.56.54 | United States Of America | 12/01/2011 06:46:52 | 12/01/2011 06:46:52 | orders |
| 75.90.57.16 | United States Of America | 02/09/2011 03:54:59 | 02/09/2011 03:54:59 | orders |
| 75.90.57.241 | United States Of America | 12/10/2015 09:14:05 | 12/12/2015 07:45:24 | orders |
| 75.91.102.77 | United States Of America | 12/05/2011 15:49:20 | 12/05/2011 15:49:20 | orders,rsubscriber |
| 75.91.103.33 | United States Of America | 08/16/2010 18:13:08 | 08/16/2010 18:55:49 | cpn,rsubscriber |
| 75.91.82.159 | United States Of America | 10/14/2015 17:02:17 | 10/14/2015 17:02:19 | orders,rsubscriber |
| 75.91.82.244 | United States Of America | 10/11/2015 03:17:40 | 10/11/2015 03:19:20 | orders |
| 75.91.83.178 | United States Of America | 06/20/2011 22:25:18 | 06/20/2011 22:25:18 | orders |
| 75.91.83.194 | United States Of America | 07/07/2011 20:49:48 | 07/07/2011 20:49:48 | rsubscriber |
| 75.91.83.64 | United States Of America | 05/22/2015 02:06:28 | 05/30/2015 22:42:15 | cpn,orders |
| 75.91.90.112 | United States Of America | 12/01/2011 06:37:25 | 12/01/2011 06:37:25 | orders |
| 75.91.90.177 | United States Of America | 07/01/2015 14:34:15 | 07/01/2015 14:34:15 | cpn,orders |
| 75.91.97.181 | United States Of America | 01/07/2016 19:24:51 | 01/10/2016 23:16:13 | orders |
| 96.66.199.28 | United States Of America | 03/16/2017 14:16:28 | 03/16/2017 14:37:36 | orders |
| 98.17.11.135 | United States Of America | 08/06/2014 15:17:20 | 08/06/2014 15:17:20 | rsubscriber |
| 98.18.19.44 | United States Of America | 06/08/2015 09:42:12 | 06/08/2015 09:42:12 | orders |

# List IP Addresses

☐ Devices     ☐ Devices by IP     ☐ DB Transactions     ☑ Show All

Download  Email  Xml Report

### magicJack IP Addresses

| Jack Serial Number | Public IP | Country | Private IP |
|---|---|---|---|
| A1193001007042 | 35.141.103.104 | United States Of America | |

### magicJacks by IP Addresses

| Public IP | Country | Private IP | Jack Serial Numbers |
|---|---|---|---|
| 35.141.103.104 | United States Of America | | A1193001007042 |

### Database Data Creation IP Addresses: Account, Subscription, Phone Number, Orders, and Updated Orders

| IP Address | Country | Min Added | Max Added | Tables |
|---|---|---|---|---|
| 98.18.19.44 | United States Of America | 06/08/2015 09:42:12 | 06/08/2015 09:42:12 | orders |
| 98.18.29.245 | United States Of America | 06/02/2015 01:40:09 | 06/04/2015 23:14:09 | orders |
| | | 12/16/2008 20:06:06 | 06/10/2012 17:01:05 | account,orders |

CDR for TN: 305-810-8585 SN A1193001007042 from start 7-8-20 to end 9-10-21

| Call Date | Call Time | Dialed/Received | From | Translated From | To | Translated To | Min:Sec | Remote GW | Local Media |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2021 | 6:02 PM | Received | (817) 752-7228 | (817) 752-7228 | (352) 450-0000 | E352533862201MJ44537241 | 0.0.21 | 074.120.093.019 | 035.141.103.104 |
| 2/7/2021 | 12:02 AM | Received | (817) 752-7228 | (817) 752-7228 | (352) 450-0000 | E352533862201MJ44537241 | 32.0.47 | 074.120.093.019 | 035.141.103.104 |
| 2/7/2021 | 12:01 AM | Received | (817) 752-7228 | (817) 752-7228 | (352) 450-0000 | E352533862201MJ44537241 | 0.0.44 | 074.120.093.019 | 216.234.079.184 |
| 2/6/2021 | 12:42 AM | Received | (817) 752-7228 | (817) 752-7228 | (352) 450-0000 | E352533862201MJ44537241 | 36.0.24 | 074.120.093.019 | 035.141.103.104 |
| 2/6/2021 | 12:42 AM | Received | (817) 752-7228 | (817) 752-7228 | (352) 450-0000 | E352533862201MJ44537241 | 0.0.02 | 074.120.093.019 | 035.141.103.104 |
| 2/6/2021 | 12:38 AM | Received | (817) 406-1685 | (817) 406-1685 | (352) 450-0000 | E352533862201MJ44537241 | 0.0.29 | 074.120.093.019 | 035.141.103.104 |
| 2/6/2021 | 12:36 AM | Received | (817) 406-1685 | (817) 406-1685 | (352) 450-0000 | E352533862201MJ44537241 | 1.0.19 | 074.120.093.019 | 035.141.103.104 |
| 2/6/2021 | 12:34 AM | Received | (817) 406-1685 | (817) 406-1685 | (352) 450-0000 | E352533862201MJ44537241 | 1.0.27 | 074.120.093.019 | 035.141.103.104 |
| 2/6/2021 | 12:30 AM | Received | (817) 406-1685 | (817) 406-1685 | (352) 450-0000 | E352533862201MJ44537241 | 2.0.49 | 074.120.093.019 | 035.141.103.104 |
| 1/22/2021 | 12:43 AM | Received | 1 (817) 666-3935 | (817) 666-3935 | (352) 533-8622 | E352533862201MJ44537241 | 2.0.18 | 162.212.246.110 | 035.141.103.104 |
| 1/21/2021 | 11:53 PM | Received | 1 (817) 666-3935 | (817) 666-3935 | (352) 533-8622 | E352533862201MJ44537241 | 2.0.44 | 162.212.245.111 | 035.141.103.104 |
| 1/21/2021 | 11:51 PM | Received | 1 (817) 666-3935 | (817) 666-3935 | (352) 533-8622 | E352533862201MJ44537241 | 0.0.42 | 162.212.246.110 | 035.141.103.104 |
| 1/21/2021 | 10:48 PM | Received | 1 (817) 666-3935 | (817) 666-3935 | (352) 533-8622 | E352533862201MJ44537241 | 0.0.12 | 162.212.245.111 | 216.234.079.234 |

| Date | Call Time | Dialed/Received | From | Translated From | To | Translated To | Min:Sec | Remote GW | Local Media |
|------|-----------|-----------------|------|-----------------|-----|--------------|---------|-----------|-------------|
| 2/6/2021 | 12:36 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0.21 | 035.141.103.104 | 074.120.093.011 |
| 2/6/2021 | 12:34 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0.20 | 035.141.103.104 | 074.120.095.003 |
| 1/23/2021 | 7:04 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 2.0.24 | 035.141.103.104 | 162.212.246.110 |
| 1/23/2021 | 7:01 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 2.0.00 | 035.141.103.104 | 162.212.245.111 |
| 1/23/2021 | 7:00 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 0.0.50 | 035.141.103.104 | 162.212.246.110 |
| 1/23/2021 | 5:26 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 752-7228 | (469) 694-6999 | 0.0.03 | 035.141.103.10 | |
| 1/23/2021 | 5:24 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 752-7228 | (469) 694-6999 | 0.0.03 | 035.141.103.10 | |
| 1/23/2021 | 5:24 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 752-7228 | (469) 694-6999 | 0.0.08 | 035.141.103.104 | |
| 1/23/2021 | 5:24 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 752-7228 | (469) 694-6999 | 0.0.06 | 035.141.103.104 | |
| 1/23/2021 | 5:20 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 1.0.04 | 035.141.103.104 | 162.212.246.110 |
| 1/23/2021 | 5:17 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 2.0.00 | 035.141.103.104 | 162.212.245.111 |
| 1/23/2021 | 5:15 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 0.0.31 | 035.141.103.104 | 162.212.245.111 |
| 1/23/2021 | 5:14 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 1.0.31 | 035.141.103.104 | 162.212.246.110 |
| 1/23/2021 | 5:13 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 0.0.01 | 035.141.103.104 | 162.212.245.111 |
| 1/23/2021 | 5:12 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 1.0.13 | 035.141.103.104 | 162.212.246.110 |
| 1/23/2021 | 12:44 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.57 | 035.141.103.104 | 162.212.246.110 |
| 1/23/2021 | 12:41 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.04 | 035.141.103.104 | 162.212.245.111 |
| 1/23/2021 | 12:28 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.48 | 035.141.103.104 | 162.212.246.110 |
| 1/22/2021 | 12:54 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.24 | 035.141.103.104 | 162.212.245.111 |
| 1/22/2021 | 12:53 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.34 | 035.141.103.104 | 162.212.246.110 |
| 1/22/2021 | 12:46 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 6.0.17 | 035.141.103.104 | 162.212.245.111 |
| 1/22/2021 | 12:40 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.24 | 035.141.103.104 | 162.212.246.110 |
| 1/22/2021 | 12:05 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.32 | 035.141.103.104 | 162.212.246.110 |
| 1/22/2021 | 12:03 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.30 | 035.141.103.104 | 162.212.246.110 |
| 1/22/2021 | 12:01 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.37 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:56 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.57 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:53 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.01 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:53 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.12 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:51 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.04 | 035.141.103.104 | 162.212.245.111 |
| 1/21/2021 | 11:50 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.05 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:50 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.01 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:49 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.09 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:47 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.36 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:37 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.29 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:35 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.48 | 035.141.103.104 | 162.212.245.111 |
| 1/21/2021 | 11:33 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.16 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:32 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.14 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:22 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.40 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:19 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0.18 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 11:18 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.58 | 035.141.103.104 | 162.212.245.111 |
| 1/21/2021 | 11:02 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.25 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 10:51 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0.33 | 035.141.103.104 | 162.212.246.110 |

| Date | Time | Type | | Calling | Called | Duration | IP1 | IP2 |
|---|---|---|---|---|---|---|---|---|
| 1/21/2021 | 10:48 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 2.0:24 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 10:45 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0:55 | 035.141.103.104 | 162.212.245.111 |
| /21/2021 | 10:44 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0:40 | 035.141.103.104 | 162.212.245.111 |
| 1/21/2021 | 10:31 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 13.0:06 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 10:27 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0:52 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 10:26 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0:57 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 12:41 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 0.0:41 | 035.141.103.104 | 162.212.246.110 |
| 1/21/2021 | 12:06 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 0.0:58 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 11:39 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (817) 666-3935 | (214) 253-9971 | 1.0:38 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 11:21 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 0.0:27 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 11:20 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 666-3935 | (214) 253-9971 | 1.0:05 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:56 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 10.0:36 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:55 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:50 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:55 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:54 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:23 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:54 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:53 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:28 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:53 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:30 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:52 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:30 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:50 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 2.0:16 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:49 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:48 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:30 | 035.141.103.104 | 162.212.246.110 |
| 20/2021 | 2:41 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 7.0:40 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:40 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:45 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:39 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:22 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:39 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:22 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:24 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 14.0:39 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:24 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:21 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:23 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:28 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:22 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:34 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:21 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:21 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:22 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:21 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:22 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:20 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:37 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:20 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:16 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 2:19 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:16 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:19 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:23 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:17 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:24 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:16 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:50 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:16 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:21 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:15 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:50 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 2:14 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:31 | 035.141.103.104 | 162.212.246.110 |
| 20/2021 | 1:36 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 26.0:50 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:35 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:22 | 035.141.103.104 | 162.212.245.111 |

| Date | Time | | Identifier | From | To | To2 | Duration | IP1 | IP2 |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2021 | 1:35 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:17 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:35 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:17 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:34 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:32 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:33 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:33 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:33 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:28 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:31 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:28 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:30 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:28 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:32 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:28 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:27 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:26 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:28 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:25 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:53 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:24 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:23 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:23 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:22 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:22 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:21 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:30 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:11 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 9.0:34 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:11 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:03 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 7.0:40 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:03 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:30 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 1:02 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:01 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:01 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:22 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 1:00 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:24 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 12:26 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 34.0:23 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 12:23 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 3.0:06 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 12:21 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 1.0:59 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 12:18 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 2.0:13 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 12:15 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 3.0:06 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 12:07 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 7.0:41 | 035.141.103.104 | 162.212.246.110 |
| 1/20/2021 | 12:03 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 4.0:02 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 12:01 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:27 | 035.141.103.104 | 162.212.245.111 |
| 1/20/2021 | 12:01 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:29 | 035.141.103.104 | 162.212.246.110 |
| 1/19/2021 | 11:55 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 3.0:48 | 035.141.103.104 | 162.212.245.111 |
| 1/19/2021 | 11:53 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:16 | 035.141.103.104 | 162.212.245.111 |
| 1/19/2021 | 11:51 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:36 | 035.141.103.104 | 162.212.245.111 |
| 1/19/2021 | 11:44 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 1.0:06 | 035.141.103.104 | 162.212.245.111 |
| 1/19/2021 | 11:40 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 2.0:50 | 035.141.103.104 | 162.212.245.111 |
| 1/19/2021 | 11:32 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:49 | 035.141.103.104 | 162.212.245.111 |
| 1/19/2021 | 11:22 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (817) 406-1685 | (214) 253-9971 | 0.0:54 | 035.141.103.104 | 162.212.245.111 |

CDR for TN: 305-810-8585 SN A1193001007042 from start 7-8-20 to end 9-10-21

| Date | Call Time | Dialed/Received | From | Translated From | To | Translated To | Min:Sec | Remote GW | Local Media |
|---|---|---|---|---|---|---|---|---|---|
| 3/28/2021 | 9:01 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 0.0.35 | 035.141.103.104 | 096.115.151.067 |
| 5/21/2021 | 6:14 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 0.0.35 | 035.141.103.104 | 162.150.157.108 |
| 5/21/2021 | 6:00 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 0.0.20 | 035.141.103.104 | 096.114.115.108 |
| 5/17/2021 | 1:10 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 0.0.50 | 035.141.103.104 | 096.114.115.108 |
| 5/15/2021 | 2:31 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 0.0.54 | 035.141.103.104 | 207.223.078.096 |
| 5/12/2021 | 8:52 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 0.0.49 | 035.141.103.104 | 096.115.151.067 |
| 5/11/2021 | 2:00 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 0.0.50 | 035.141.103.104 | 162.150.157.108 |
| 5/11/2021 | 12:57 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 0.0.34 | 035.141.103.104 | 162.150.157.108 |
| 5/11/2021 | 1:47 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 0.0.49 | 035.141.103.104 | 096.114.115.108 |
| 5/11/2021 | 1:42 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.17 | 035.141.103.104 | 162.150.157.108 |
| 5/11/2021 | 1:38 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.16 | 035.141.103.104 | 096.115.151.067 |
| 5/11/2021 | 1:33 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.16 | 035.141.103.104 | 096.114.115.108 |
| 5/11/2021 | 1:27 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.18 | 035.141.103.104 | 096.114.115.108 |
| 5/11/2021 | 1:23 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.19 | 035.141.103.104 | 162.150.157.108 |
| 5/11/2021 | 1:18 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.15 | 035.141.103.104 | 096.114.115.108 |
| 5/11/2021 | 1:14 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.15 | 035.141.103.104 | 096.114.115.108 |
| 5/11/2021 | 1:09 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.17 | 035.141.103.104 | 162.150.157.108 |
| 5/11/2021 | 1:04 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.18 | 035.141.103.104 | 096.114.115.108 |
| 5/11/2021 | 1:00 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.20 | 035.141.103.104 | 096.115.147.067 |
| 5/11/2021 | 12:55 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.22 | 035.141.103.104 | 162.150.157.108 |
| 5/11/2021 | 12:50 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.24 | 035.141.103.104 | 096.115.151.067 |
| 5/11/2021 | 12:46 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.26 | 035.141.103.104 | 096.115.151.067 |
| 5/10/2021 | 7:18 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.00 | 035.141.103.104 | 162.150.157.108 |
| 5/10/2021 | 6:55 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.17 | 035.141.103.104 | 162.150.157.108 |
| 5/10/2021 | 6:29 PM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 3.0.04 | 035.141.103.104 | 096.115.147.067 |
| 5/10/2021 | 10:40 AM | Dialed | E352897741801MJ44537241 | (352) 897-7418 | (352) 304-0582 | (352) 304-0582 | 4.0.23 | 035.141.103.104 | 096.114.115.108 |
| 4/16/2021 | 7:56 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.08 | 035.141.103.104 | 004.055.013.097 |
| 3/22/2021 | 11:09 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.04 | 035.141.103.104 | 004.055.012.161 |
| 3/22/2021 | 11:08 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.08 | 035.141.103.104 | 004.055.012.161 |
| 3/22/2021 | 11:07 AM | Dialed | E352450750301MJ44537241 | (352) 450-7503 | (352) 304-0582 | (352) 304-0582 | 0.0.07 | 035.141.103.104 | 162.212.246.110 |
| 3/22/2021 | 11:04 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (352) 304-0582 | (352) 304-0582 | 0.0.07 | 035.141.103.104 | 162.212.246.110 |
| 1/25/2021 | 3:30 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (352) 304-0582 | (352) 304-0582 | 0.0.10 | 035.141.103.104 | 096.115.147.067 |
| 1/22/2021 | 7:28 PM | Dialed | E352450750301MJ44537241 | (352) 450-7503 | (352) 304-0582 | (352) 304-0582 | 0.0.04 | 035.141.103.104 | 096.115.147.067 |
| 1/22/2021 | 7:25 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.04 | 035.141.103.104 | 096.115.151.067 |
| 1/22/2021 | 7:25 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.06 | 035.141.103.104 | 096.115.151.067 |
| 1/22/2021 | 7:24 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.51 | 035.141.103.104 | 096.115.151.067 |
| 1/22/2021 | 7:21 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (352) 304-0582 | (352) 304-0582 | 0.0.05 | 035.141.103.104 | 096.115.147.067 |
| 1/21/2021 | 2:05 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.50 | 035.141.103.104 | 096.115.151.067 |
| 1/21/2021 | 10:39 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.52 | 035.141.103.104 | 096.115.151.067 |
| 1/21/2021 | 6:19 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.49 | 035.141.103.104 | 096.115.147.067 |
| 1/21/2021 | 5:49 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.40 | 035.141.103.104 | 096.115.151.067 |
| 1/21/2021 | 5:39 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0.35 | 035.141.103.104 | 096.115.151.067 |

| Date | Time | Type | Identifier | Number 1 | Number 2 | Number 3 | Duration | IP 1 | IP 2 |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2021 | 5:34 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:39 | 035.141.103.104 | 096.115.147.067 |
| 1/21/2021 | 5:19 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:35 | 035.141.103.104 | 096.115.147.067 |
| 1/2021 | 5:05 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:39 | 035.141.103.104 | 096.115.147.067 |
| 1/21/2021 | 4:40 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:49 | 035.141.103.104 | 096.115.151.067 |
| 1/20/2021 | 11:36 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:49 | 035.141.103.104 | 096.115.151.067 |
| 1/20/2021 | 10:36 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (352) 304-0582 | (352) 304-0582 | 0.0:07 | 035.141.103.104 | 096.115.147.067 |
| 1/18/2021 | 1:12 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (352) 304-0582 | (352) 304-0582 | 0.0:07 | 035.141.103.104 | 096.115.151.067 |
| 1/17/2021 | 9:31 AM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (352) 304-0582 | (352) 304-0582 | 0.0:07 | 035.141.103.104 | 096.115.147.067 |
| 1/15/2021 | 5:11 PM | Dialed | E352533862201MJ44537241 | (352) 533-8622 | (352) 304-0582 | (352) 304-0582 | 0.0:07 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 9:47 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 4.0:17 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 8:24 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 4.0:14 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 7:18 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 4.0:06 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 7:02 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 2.0:42 | 035.141.103.104 | 096.115.147.067 |
| 1/14/2021 | 6:47 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:21 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 6:45 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:16 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 6:45 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:09 | 035.141.103.104 | 096.115.147.067 |
| 1/14/2021 | 6:44 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:20 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 6:40 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:35 | 035.141.103.104 | 096.115.147.067 |
| 1/14/2021 | 6:36 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:34 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 6:35 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:35 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 6:30 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:41 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 6:17 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:34 | 035.141.103.104 | 096.115.147.067 |
| 14/2021 | 5:19 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:34 | 035.141.103.104 | 096.115.147.067 |
| 1/14/2021 | 4:39 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 3.0:48 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 4:27 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:34 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 3:31 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 3.0:04 | 035.141.103.104 | 004.055.015.161 |
| 1/14/2021 | 2:10 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 3.0:18 | 035.141.103.104 | 096.115.151.067 |
| 1/14/2021 | 11:44 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 4.0:14 | 035.141.103.104 | 096.115.147.067 |
| 1/14/2021 | 7:49 AM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:15 | 035.141.103.104 | 096.115.147.067 |
| 1/13/2021 | 6:04 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 3.0:44 | 035.141.103.104 | 096.115.147.067 |
| 1/13/2021 | 4:37 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 1.0:51 | 035.141.103.104 | 096.115.151.067 |
| 1/11/2021 | 5:42 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 4.0:19 | 035.141.103.104 | 096.115.151.067 |
| 1/11/2021 | 1:53 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:50 | 035.141.103.104 | 096.115.147.067 |
| 1/11/2021 | 1:48 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 1.0:21 | 035.141.103.104 | 096.115.147.067 |
| 1/11/2021 | 1:32 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 1.0:55 | 035.141.103.104 | 096.115.151.067 |
| 1/11/2021 | 1:17 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:36 | 035.141.103.104 | 096.115.147.067 |
| 1/10/2021 | 8:26 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:10 | 035.141.103.104 | 096.115.151.067 |
| 1/10/2021 | 4:34 PM | Dialed | E305810858501MJ44537241 | (305) 810-8585 | (352) 304-0582 | (352) 304-0582 | 0.0:11 | 035.141.103.104 | 096.115.151.067 |

CDR for TN: 305-810-8585 SN A1193001007042 from start 7-8-20 to end 9-10-21

| Date | Call Time | Dialed/Received | From | Translated From | To | Translated To | Min:Sec | Remote GW | Local Media |
|---|---|---|---|---|---|---|---|---|---|
| /10/2021 | 4:35 PM | Received | (352) 304-0582 | (352) 304-0582 | (305) 810-8585 | E305810858501MJ44537241 | 8.0:50 | 000.000.000.000 | 035.141.103.104 |